Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 001 | | Expert Report of Dr. Rox Anderson | | | Anderson | 001 |
| 002 | X | Pictures of Used Fiber Tips | | | Anderson | 002 |
| 003 | | VSI Clinical Procedure Guide | VSI 012961 | VSI 012973 | Welch | 014 |
| 004 | | Article: Thermal Damage of the Inner Vein Wall During Endovenous Laser Treatment: Key Role of Energy Absorption by Intravascular Blood | D002401 | D002405 | Anderson | 004 |
| 005 | | Article: Endovenous treatment of the greater saphenous vein with a 940-nm diode laser: Thrombotic occlusion after endoluminal thermal damage by laser-generated steam bubbles | D002406 | D002413 | Anderson | 005 |
| 006 | | Sketch by Anderson | | | Anderson | 006 |
| 007 | | AngioDynamics IFU | | | Anderson | 007 |
| 008 | | VSI IFU | VSI 021179 | VSI 021182 | Anderson | 008 |
| 009 | | Curriculum vitae of Robert Torrance Andrews, M.D., dated May 2004 | | | Andrews | 001 |
| 010 | | Correspondence from Biddiscombe to Andrews, Sept. 8, 2004 | ANG34741 | ANG34745 | Andrews | 002 |
| 011 | | Patent Application: Endovascular Tumescent Infusion Apparatus and Method | ANG34666 | ANG34681 | Andrews | 003 |
| 012 | | Curriculum vitae of Robert Torrance Andrews | | | Andrews | 004 |
| 013 | | ELVS PowerPoint | | | Andrews | 005 |
| 014 | X | Article: Endovascular Options for Venous Insufficiency caused by valvular reflux | | | Andrews | 006 |
| 015 | X | Ultrasound image | | | Andrews | 007 |
| 016 | X | ELVS PowerPoint | | | Andrews | 008 |
| 017 | | Correspondence from Andrews to Burdick, Feb. 2, 2005 | | | Andrews | 009 |
| 018 | | Correspondence from Andrews to Zaccardi, March 15, 2004 | | | Andrews | 010 |
| 019 | | Diomed's Supplemental and Amended Responses to VSI's First Set of Interrogatories | | | Welch | 013 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 020 | | Andrews PowerPoint | | | Andrews | 012 |
| 021 | | AngioDynamics IFU | ANG 8909 | ANG 8911 | Appling | 061 |
| 022 | | Correspondence from Hobbs to Appling, Sept. 10, 2003 | ANG 012466 | ANG 012466 | Appling | 062 |
| 023 | X | U.S. Patent Application Publication No. US 2004/0010248 | ANG 8259 | ANG 8276 | Appling | 063 |
| 024 | X | Analysis of WO 00/44296 A1 | ANG 1287 | ANG 1298 | Appling | 064 |
| 025 | | Diagram drawn by Appling | | | Appling | 065 |
| 026 | X | Correspondence from Appling to King, June 4, 2002 | ANG 011271 | ANG 011271 | Appling | 066 |
| 027 | X | Provisional Patent Application | D030717 | D030736 | Appling | 067 |
| 028 | | ELVS July 10, 2002 Team Meeting Minutes | ANG 5818 | ANG 5820 | Appling | 068 |
| 029 | | Diagram drawn by Appling | | | Appling | 069 |
| 030 | X | Correspondence from Appling to Hobbs, Sept. 6, 2002 | ANG 011272 | ANG 011272 | Appling | 070 |
| 031 | | Diagram drawn by Appling | | | Appling | 071 |
| 032 | | ELVS July 24, 2002 Team Meeting Minutes | ANG 5824 | ANG 5827 | Appling | 072 |
| 033 | | Correspondence from Appling to Aruny, Aug. 9, 2002 | ANG 011224 | ANG 011225 | Appling | 073 |
| 034 | X | U.S. Patent Application Publication No. US 2005/0096642 | D030659 | D030673 | Appling | 074 |
| 035 | | U.S. Patent Application Publication No. US 2003/0236517 | ANG 8247 | ANG 8258 | Appling | 075 |
| 036 | | U.S. Patent No. US 6,398,777 | ANG 10729 | ANG 10743 | Appling | 076 |
| 037 | | Correspondence from McAulay to King, Oct. 16, 2002 | ANG 2 | ANG 74 | Appling | 077 |
| 038 | | Correspondence from Zale to Appling, Oct. 17, 2003 | ANG 012462 | ANG 012465 | Appling | 078 |
| 039 | | Correspondence from MacAulay to Zale, Oct. 24, 2003 | ANG 75 | ANG 102 | Appling | 079 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 040 | | Correspondence from Zale to ELVS Design Team, Dec. 29, 2003 | ANG 7112 | ANG 7112 | Appling | 080 |
| 041 | | Correspondence from Morello to Appling, May 5, 2003 | ANG 012590 | ANG 012590 | Appling | 081 |
| 042 | X | Correspondence from Rossell to Appling, Nov. 12, 2002 | ANG 011233 | ANG 011233 | Appling | 082 |
| 043 | | American College of Phlebology 16th Annual Congress Notes | ANG 2388 | ANG 2401 | Appling | 083 |
| 044 | | Correspondence from Appling to Hobbs, Oct. 31, 2002 | ANG 011279 | ANG 011279 | Appling | 084 |
| 045 | | Licensing Agreement between Torrance Andrews and AngioDynamics | ANG 26345 | ANG 26516 | Appling | 353 |
| 046 | | AngioDynamics USA Laser and Kit Sales By Customer for June 2002 - May 2003 | ANG 26517 | ANG 26526 | Appling | 354 |
| 047 | | AngioDynamics USA Laser and Kit Sales By Customer for June 2003 - May 2004 | ANG 26527 | ANG 26552 | Appling | 355 |
| 048 | | AngioDynamics USA Laser and Kit Sales By Customer for June 2004 - May 2005 | ANG 26553 | ANG 26588 | Appling | 356 |
| 049 | | AngioDynamics USA Laser and Kit Sales By Customer for June 2005 - May 2006 | ANG 26589 | ANG 26619 | Appling | 357 |
| 050 | | AngioDynamics Fiscal Year 2004 Strategic Plan | ANG 34459 | ANG 34487 | Appling | 358 |
| 051 | X | VSI Marketing Materials | VSI 007090 | VSI 007093 | Arnold | 007 |
| 052 | X | Vari-Lase endovenous laser procedure kit | | | Arnold | 003 |
| 053 | | Correspondence from Stearn to *CMT, Oct. 18, 2002 | D015238 | D015245 | Welch | 011 |
| 054 | | CAD Drawing | VSI 010761 | | Arnold | 008 |
| 055 | | VSI IFU | VSI 015033 | VSI 015036 | Arnold | 004 |
| 056 | | VSI IFU | VSI 015309 | VSI 015312 | Arnold | 002 |
| 057 | | Perfect Pitch - Marketing Materials | VSI 006700 | VSI 006706 | Arnold | 005 |
| 058 | | Fiber Tip Diagram | VSI 013616 | VSI 013616 | Arnold | 011 |
| 059 | | Chart | VSI 012338 | VSI 012338 | Arnold | 006 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 060 | | Memorandum for Vari-Lase Meeting Agenda, Sept. 11, 2003 | VSI 012293 | VSI 012293 | Arnold | 012 |
| 061 | | Memorandum for Vari-Lase Bright Kick-off Meeting, Feb. 10, 2004 | VSI 013486 | VSI 013487 | Arnold | 013 |
| 062 | | EVLT Marketing and Promotion Agreement Between Diomed and Dr. Min, Aug. 29, 2001 | D006827 | D006839 | Wylie | 006 |
| 063 | | Vari-Lase Brochure | VSI 011423 | VSI 011437 | Arnold | 015 |
| 064 | | Vascular Solutions, Inc. Vari-Lase 940 Qualification Project Plan Rev 02 | VSI 013839 | VSI 013841 | Arnold | 016 |
| 065 | X | Vari-Lase Sales Book | VSI 007164-B | VSI 007316 | Arnold | 017 |
| 066 | | Correspondence from Arias to Arnold, Nov. 22, 2002 | VSI 015773 | VSI 015773 | Arnold | 018 |
| 067 | | Vari-Lase Sales by Customer | VSI 022159 | VSI 022170 | Arnold | 019 |
| 068 | X | Vari-Lase PowerPoint | VSI 012862 | VSI 012879 | Arnold | 020 |
| 069 | | Society of Interventional Radiology 2005 SIR Annual Scientific Meeting Program, New Orleans, LA | MIN01443 | MIN01884 | Barth-King | 351 |
| 070 | X | Abstract from the Society of Interventional Radiology 2005 SIR Annual Scientific Meeting Program, New Orleans, LA (pgs. 146 & 147) | MIN01612 | MIN01613 | Barth-King | 352 |
| 071 | | Provisional Patent Application | D029457 | D029469 | Bone Salat | 001 |
| 072 | | Provisional Patent Application | D029437 | D029456 | Bone Salat | 002 |
| 073 | | Non-Provisional Patent Application | D028354 | D028386 | Bone Salat | 003 |
| 074 | | Diomed Financial Analysis. EVLT Exclusive IP Position Summary of Proposed Key Terms | D025606 | D025623 | Wylie | 004 |
| 075 | | Drawing made by Dr. Bone | | | Bone Salat | 005 |
| 076 | | Dr. Bone's Patient Records | BON 00001 | BON 00121 | Bone Salat | 006 |
| 077 | | Presentation: V Jornadas Hispano- Argentinas de Avances en Estetica Medica Murcia | ENL-NAV00397 | ENL-NAV00415 | Bone Salat | 007 |
| 078 | | Article: Tesina Master - Universitario de Baleares de Medicina Estetica Palma de Mallorca | ENL-NAV00471 | ENL-NAV00507 | Bone Salat | 008 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 079 | | Purchase Agreement between Diomed and Robert Min | D028221 | D028276 | Wylie | 003 |
| 080 | | Article: Jornada de Fleboestetica y Linfedema de la Sociedad Espanola de Medicina Estetica, Nov. 1998 | ENL-NAV00424 | ENL-NAV00470 | Bone Salat | 010 |
| 081 | | Abstract: Tratamiento Endoluminal de las Varisces con Laser de Diodo | ENL-NAV00425 | ENL-NAV00425 | Bone Salat | 011 |
| 082 | | Article Tratamiento Endoluminal De Las Varices Con Laser De Diodo | ANG 2512 | ANG 2519 | Bone Salat | 012 |
| 083 | | Correspondence from Wylie to Sales, Jan. 14, 2004 | D007820 | D007820 | Wylie | 002 |
| 084 | | Article: Endovenous Laser Energy in the Treatment of Truncal Varicose Veins: Report on 97 Cases | ENL-NAV00508 | ENL-NAV00515 | Bone Salat | 014 |
| 085 | X | Article: Laser Endoveineus, Endovenous Laser | ENL-NAV00516 | ENL-NAV00529 | Bone Salat | 015 |
| 085A | | | | | | |
| 086 | | AngioDynamics' Response to Diomed's Rule 30(b)(6) Notice of Deposition | | | Doster | 085 |
| 087 | | AngioDynamics IFU | ANG 6692 | ANG 6694 | Doster | 086 |
| 088 | | AngioDynamics IFU | ANG 9902 | ANG 9904 | Doster | 087 |
| 089 | | AngioDynamics IFU | ANG 5857 | ANG 5860 | Doster | 088 |
| 090 | | AngioDynamics IFU | ANG 2186 | ANG 2189 | Doster | 089 |
| 091 | | AngioDynamics IFU | ANG 2171 | ANG 2174 | Doster | 090 |
| 092 | | AngioDynamics IFU | ANG 26081 | ANG 26085 | Doster | 091 |
| 093 | | ELVS Project 303 Team Meeting Minutes, Apr. 24, 2002 | ANG 5783 | ANG 5785 | Doster | 092 |
| 094 | | ELVS Project 303 Team Meeting Minutes, May 22, 2002 | ANG 5798 | ANG 5801 | Doster | 093 |
| 095 | | ELVS Project 303 Team Meeting Minutes, Aug. 21, 2002 | ANG 5847 | ANG 5851 | Doster | 094 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 096 | | Correspondence from Hobbs to Doster, Sept. 25, 2002 | ANG 014613 | ANG 014613 | Doster | 095 |
| 097 | | Correspondence from Appling to Hobbs, etc., Aug. 25, 2003 | ANG 018909 | ANG 018910 | Doster | 096 |
| 098 | X | Correspondence from Rossell to Andrews, Nov. 12, 2002 | ANG 015487 | ANG 015488 | Doster | 097 |
| 099 | | Correspondence from Andrews to Doster, Dec. 3, 2002 | ANG 015341 | ANG 015341 | Doster | 098 |
| 100 | | Correspondence from Mechaley to Dr. Gray, etc., July 26, 2002 | ANG 014929 | ANG 014930 | Doster | 099 |
| 101 | | ELVS Project 303 Team Meeting Minutes, July 10, 2002 | ANG 5818 | ANG 5820 | Doster | 100 |
| 102 | | Sketch/Drawing by Dr. Fan | | | Fan | 001 |
| 103 | | Sketch/Drawing by Dr. Fan | | | Fan | 002 |
| 104 | | Sketch/Drawing by Dr. Fan | | | Fan | 003 |
| 105 | | Expert Report by Dr. Chieh-Min Fan | | | Fan | 004 |
| 106 | | Dr. Fan's Table regarding Slides | D030738 | D030743 | Fan | 005 |
| 107 | | Sketch/Drawing by Dr. Fan | | | Fan | 006 |
| 108 | X | Abstract Book, ELVeS Endo Laser Vein System, Rio, Oct. 2-7, 2005 | | | Golan | 002 |
| 109 | | VenaCure PowerPoint | | | Golan | 003 |
| 110 | X | Ultrasound Image | | | Golan | 004 |
| 111 | | PowerPoint | | | Golan | 005 |
| 112 | | Ultrasound Image | | | Golan | 006 |
| 113 | | PowerPoint | | | Golan | 007 |
| 114 | | Article: Minimally Invasive Greater Saphenous Vein Ablation | | | Golan | 008 |
| 115 | | Vein Institute of New Jersey: ELVS | | | Golan | 009 |
| 116 | X | Vein Care Symposium PowerPoint | ANG 028765 | ANG 028925 | Golan | 010 |
| 117 | X | Vein Care Symposium PowerPoint | ANG 3399 | ANG 3549 | Golan | 011 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 118 | | Expert Report of Philip Green Regarding Damages | | | Green | 001 |
| 119 | X | AngioDynamics New Product Financial Justification | ANG 5740 | ANG 5743 | Green | 002 |
| 120 | | Present Value of AngioDynamics Forecast | | | Green | 003 |
| 121 | | AngioDynamics New Product Financial Justification | ANG 5740 | ANG 5749 | Green | 004 |
| 122 | | Draft License Agreement between Endolaser Associates and AngioDynamics | ENL-NAV00561 | ENL-NAV00570 | Green | 005 |
| 123 | X | EVLT Marketing and Promotion Agreement | D006827 | D006839 | Green | 006 |
| 124 | X | Diomed Holdings, Inc. Patent License Agreement. Proposed Term Sheet | D025967 | D025969 | Green | 007 |
| 125 | | Correspondence from Raskin to Klein, Sept. 6, 2002 | ENL-NAV00218 | ENL-NAV00219 | Green | 008 |
| 126 | | YTD 2004 Variable Contribution Margin | D030320 | D030321 | Green | 009 |
| 127 | | Diomed IFU | D001108 | D001111 | Wylie | 001 |
| 128 | | Green Report Exhibits | D032064 | D032083 | Green | 011 |
| 129 | | Partial Diomed Document | D000372 | D000377 | Welch | 010 |
| 130 | | Diomed, Inc. Income Statement Trends | D032033 | D032034 | Green | 013 |
| 131 | | Diomed Holdings, Inc. Statements of Operations | D032036 | D032048 | Green | 014 |
| 132 | | Diomed Holding, Inc. Statements of Operations | D032049 | D032059 | Green | 015 |
| 133 | | Amendment to Agreement between AngioDynamics and NuMED | ANG 26463 | ANG 26469 | Green | 016 |
| 134 | X | 2006 Millennium Report | ANG 34788 | ANG 34902 | Green | 017 |
| 135 | | Lost Order Report | D011605 | D011606 | Green | 018 |
| 136 | | Diomed Inc. North American EVLT Kit ASP Analysis | D032032 | D032032 | Green | 019 |
| 137 | | Sales EVLT Standard Kit North America | D032060 | D032063 | Green | 020 |
| 138 | | Vascular Solutions, Inc., Monthly Management Reporting Package | VSI 001464 | VSI 001514 | Hennen | 166 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 139 | | Vascular Solutions, Inc. Vari-Lase U.S. Revenue & Cost of Sales June 2003 to June 2005 | | | Hennen | 167 |
| 140 | | Vascular Solutions, Inc., Monthly Management Reporting Package, July 2003 | VSI 001515 | VSI 001568 | Hennen | 168 |
| 141 | | Vascular Solutions, Inc., Monthly Management Reporting Package, August 2003 | VSI 001569 | VSI 001621 | Hennen | 169 |
| 142 | | Vascular Solutions, Inc., Monthly Management Reporting Package, September 2003 | VSI 001622 | VSI 001670 | Hennen | 170 |
| 143 | | Vascular Solutions, Inc Monthly Management October 2003 | VSI 000325 | VSI 000374 | Hennen | 171 |
| 144 | | Vascular Solutions, Inc Monthly Management. November 2003 | VSI 000375 | VSI 000424 | Hennen | 172 |
| 145 | | Vascular Solutions, Inc Monthly Management, December 2003 | VSI 000425 | VSI 000476 | Hennen | 173 |
| 146 | | Vascular Solutions, Inc Monthly Management~January 2004 | VSI 000515 | VSI 000563 | Hennen | 174 |
| 147 | | Vascular Solutions, Inc Monthly Management, February 2004 | VSI 000564 | VSI 000612 | Hennen | 175 |
| 148 | | Vascular Solutions, Inc Monthly Management March, 2004 | VSI 000613 | VSI 000662 | Hennen | 176 |
| 149 | | Vascular Solutions, Inc Monthly Management, April 2004 | VSI 000663 | VSI 000710 | Hennen | 177 |
| 150 | | Vascular Solutions, Inc Monthly Management March, 2004 | VSI 000711 | VSI 000760 | Hennen | 178 |
| 151 | | Vascular Solutions, Inc Monthly Management July, 2004 | | | Hennen | 179 |
| 152 | | Vascular Solutions, Inc Monthly Management August, 2004 | | | Hennen | 180 |
| 153 | | Vascular Solutions, Inc Monthly Management September, 2004 | | | Hennen | 181 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 154 | | Vascular Solutions, Inc Monthly Management October, 2004 | | | Hennen | 182 |
| 155 | | Vascular Solutions, Inc Monthly Management November, 2004 | | | Hennen | 183 |
| 156 | | Vascular Solutions, Inc Monthly Management December, 2004 | | | Hennen | 184 |
| 157 | | Vascular Solutions, Inc Monthly Management January, 2005 | | | Hennen | 185 |
| 158 | | Vascular Solutions, Inc Monthly Management February, 2005 | | | Hennen | 186 |
| 159 | | Vascular Solutions, Inc Monthly Management March, 2005 | | | Hennen | 187 |
| 160 | | Vascular Solutions, Inc Monthly Management April, 2005 | | | Hennen | 188 |
| 161 | | Vascular Solutions, Inc Monthly Management May, 2005 | | | Hennen | 189 |
| 162 | | Vascular Solutions, Inc Monthly Management June, 2005 | | | Hennen | 190 |
| 163 | | Financial Update January 2004, James Hennen, Statement of Operations, | VSI 017983 | VSI 017995 | Hennen | 191 |
| 164 | | Correspondence from Hennen to Board of Directors, Oct. 15, 2003 | VSI 017795 | VSI 017797 | Hennen | 192 |
| 165 | X | Correspondence from Bright to Albert, Sept. 2, 2005 | | | Hobbs | 342 |
| 166 | X | AngioDynamics Inc. New Product Financial Justification | ANG 5740 | ANG 5749 | Hobbs | 343 |
| 167 | X | Draft License Agreement between Endolaser Associates and AngioDynamics | ENL-NAV00561 | ENL-NAV00570 | Hobbs | 344 |
| 168 | | Expert Report of Philip Green Regarding Damages | | | Hobbs | 345 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 169 | | Correspondence from Wade to Rossell, Feb. 26, 2002 | ANG 8639 | ANG 8641 | Hobbs | 346 |
| 170 | | Response to Defendant AngioDynamics' Notice of Deposition of Plaintiff Diomed, Inc | | | Irvine | 001 |
| 171 | | Correspondence from Welch to North American Sales, Sept. 15, 2003 | D011138 | D011139 | Welch | 009 |
| 172 | | Memorandum and Order on Claims Construction | | | Irvine | 003 |
| 173 | | Correspondence from Caffrey to Welch, Dec. 3, 2003 | D025575 | D025580 | Welch | 008 |
| 174 | | Endovenous Treatment North American Tactical Marketing Plan 2003-2004 | D015404 | D015437 | Welch | 007 |
| 175 | | Partial Diomed Document | D000372 | D000377 | Irvine | 006 |
| 176 | | Business Case for EVLT Endovenous Laser Treatment | | | Irvine | 007 |
| 177 | | Product Design Specification EVLT Clinical Applications | D026786 | D026796 | Irvine | 008 |
| 178 | | Vari-Lase Project List | VSI 011246 | VSI 011246 | Jakubowski | 025 |
| 179 | | Vari-Lase Instructions for Use | VSI 021179 | VSI 021182 | Jakubowski | 026 |
| 180 | X | Vari-Lase Clinical Instructions Book | VSI 012903 | VSI 013029 | Jakubowski | 027 |
| 181 | | Understanding Varicose Veins. Clinical Procedure Endovenous Laser Therapy. | VSI 012120 | VSI 012131 | Jakubowski | 028 |
| 182 | | Correspondence from Root to Jakubowski, May 2, 2004 | VSI 013319 | VSI 013319 | Jakubowski | 029 |
| 183 | | Drawing | | | Jakubowski | 030 |
| 184 | | Drawing | | | Jakubowski | 031 |
| 185 | X | Vari-Lase Physician's Education CD PowerPoint Presentation | | | Jakubowski | 032 |
| 186 | X | Vascular Solutions PowerPoint presentation | | | Jakubowski | 033 |
| 187 | X | Varicose Veins & Endovenous Laser Therapy PowerPoint | VSI 012061 | VSI 012094 | Jakubowski | 034 |
| 188 | | Vari-Lase Kit Technical File | VSI 008242 | VSI 008295 | Jakubowski | 035 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 189 | | Correspondence from Rutstein to Jakubowski, April 26, 20054 | VSI 013298 | VSI 013297 | Jakubowski | 036 |
| 190 | X | Correspondence from Jakubowski to Neymark, etc., March 15, 2004 | VSI 001706 | VSI 001708 | Jakubowski | 037 |
| 191 | | Curriculum vitae of Kabnick | | | Kabnick | 038 |
| 192 | | Confidential nondisclosure agreement between Kabnick and AngioDynamics | ANG 7700 | ANG 7700 | Kabnick | 039 |
| 193 | | ELVS Project 303 Team Meeting Minutes, Jan. 8, 2003 | ANG 5901 | ANG 5902 | Kabnick | 040 |
| 194 | | Diagram Drawing | | | Kabnick | 041 |
| 195 | | Consultant Agreement between AngioDynamics and Lowell S. Kabnick | ANG 7702 | ANG 7710 | Kabnick | 042 |
| 196 | | ELVS Project 303 Team Meeting Minutes, July 24, 2002 | ANG 5824 | ANG 5827 | Kabnick | 043 |
| 197 | | Presentation PowerPoint slides titled Lunch with ELVS | | | Kabnick | 044 |
| 198 | | PowerPoint Slide titled Diode Laser | | | Kabnick | 045 |
| 199 | X | PowerPoint Presentation titled ELVeS and Friends by Lowell S. Kabnick, MD, Las Vegas | | | Kabnick | 046 |
| 200 | X | Presentation titled Veins, Veins, Veins. Morristown Memorial Hospital. | | | Kabnick | 047 |
| 201 | | Vein Institute of New Jersey Presentation | | | Kabnick | 048 |
| 202 | X | PowerPoint Presentation called Endothermal Ablation and Friends | | | Kabnick | 049 |
| 203 | | VenaCure PowerPoint Presentation | | | Kabnick | 050 |
| 204 | | Venospasm Slide | | | Kabnick | 051 |
| 205 | | PowerPoint Presentation called Endovenous Radiofrequency Obliteration Clinical Results | | | Kabnick | 052 |
| 206 | | Slide titled Mechanism of Action | | | Kabnick | 053 |
| 207 | | Article: Endovenous Laser Treatment of Saphenous Vein Reflux: Long-Term Results | ANG 2193 | ANG 2198 | Kabnick | 054 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 208 | | Article: Optical Properties of Circulating Human Blood in the Wavelength Range 400-2500 NM | D030699 | D030709 | Kabnick | 055 |
| 209 | X | Cooltouch CTEV. Endovenous Surgical Procedure PowerPoint | D028514 | D028531 | Kabnick | 056 |
| 210 | X | Article: Greater Energy Delivery Improves Treatment Success of Endovenous Laser Treatment of Incompetent Saphenous Veins | D029992 | D029994 | Kabnick | 057 |
| 211 | | United States Patent Application US 2005/0096642 | D030659 | D030673 | Kabnick | 058 |
| 212 | | ELVS Physician Training Guide | ANG 10865 | ANG 11107 | Kabnick | 059 |
| 213 | | AngioDynamics IFU | | | Kabnick | 060 |
| 214 | | 510(K) Summary Diomed 810 nm Surgical Lasers and EVLT Procedure Kit | ANG 609 | ANG 610 | Kunst | 101 |
| 215 | X | 510(k) Summary Ceralas Diode Laser System | ANG 5311 | ANG 5316 | Kunst | 102 |
| 216 | | 510(k) Kit Certification ELVS Procedure Kit | ANG 6881 | ANG 6881 | Kunst | 103 |
| 217 | | Correspondence from Welch to Wylie, etc., Oct. 21, 2003 | D007582 | D007582 | Welch | 006 |
| 218 | | Correspondence from FDA to Kaban, Aug. 13, 2002 | ANG 5317 | ANG5319 | Kunst | 105 |
| 219 | | Correspondence from FDA to Kahan, June 4, 2003 | ANG 1302 | ANG 1304 | Kunst | 106 |
| 220 | | 510(k) Summary Ceralas Diode Laser System | ANG 5292 | ANG 5293 | Kunst | 107 |
| 221 | | biolitec, Inc.'s Ceralas D Diode Laser System with Endo Laser Vein System Kit, 510(k) Premarket Notification | ANG 6894 | ANG 6934 | Kunst | 108 |
| 222 | | Correspondence from FDA to Juckett, June 18, 2003 | ANG 9921 | ANG 9923 | Kunst | 109 |
| 223 | | Special 510(k) Device Modification AngioDynamics, Inc. ELVS Procedure Kit | ANG 9960 | ANG 9976 | Kunst | 110 |
| 224 | X | AngioDynamics, Inc. Press Release, November 6, 2002 | ANG 7504 | ANG 7505 | Kunst | 111 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 225 | | 510(k) Regulatory Assessment | ANG 9914 | ANG 9916 | Kunst | 112 |
| 226 | | AngioDynamics IFU | ANG 6692 | ANG 6694 | Kunst | 113 |
| 227 | | AngioDynamics IFU | ANG 5857 | ANG 5860 | Kunst | 114 |
| 228 | | AngioDynamics IFU | ANG 2186 | ANG 2189 | Kunst | 115 |
| 229 | | AngioDynamics IFU | ANG 9902 | ANG 9904 | Kunst | 116 |
| 230 | X | Article: Abstracts from the 16th Annual Congress of the American College of Phlebology | | | Mackay | 001 |
| 231 | | CoolTouch CTEV Endovenous Surgical Procedure PowerPoint | D028514 | D028531 | Mackay | 002 |
| 232 | | Endovenous Laser Treatment of Saphenous Vein Reflux: Two Year Follow-up Results, RSNA 2003 PowerPoint presentation | MIN 00692 | MIN 00708 | Mackay | 003 |
| 233 | | Slide titled Venospasm | | | Mackay | 004 |
| 234 | | Slides from Vein Institute of New Jersey | | | Mackay | 005 |
| 235 | | Vein Care Essentials. A Seminar of the Practical, Clinical, and Business Issues of Endovenous Laser Therapy. | VSI 006014 | VSI 006020 | Mackay | 006 |
| 236 | | Endo Laser Vein System Abstract Book, Rio, October 2nd to 7th, 2005 | D031513 | D031646 | Mackay | 007 |
| 237 | | United States Patent Application Publication. Pub. No: US 2004/0010248 | ANG 8259 | ANG 8276 | Mackay | 008 |
| 238 | | Article: Endovenous Laser Treatment: A Long-term Follow-up Study | D011851 | D011862 | Mackay | 009 |
| 239 | | Vascular Solutions, Inc., Vari-Lase: 2004 Vein Care Essentials Training Seminar Schedule | VSI 022109 | VSI 022109 | Mackay | 010 |
| 240 | | IVVC2003 Exhibitor Prospectus, International Varicose Vein Congress: In office Techniques, September 21-23, 2003 | D011124 | D011130 | Mackay | 011 |
| 241 | | Article: Greater Energy Delivery Improves Treatment Success of Endovenous laser Treatment of Incompetent Saphenous Veins | D029992 | D029994 | Mackay | 012 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 242 | | File Cover, AngioDynamics G-28. Opinion Correspondence RE: Navarro Patent | ANG10601 | ANG10601 | McAulay | 319 |
| 243 | | Correspondence from Barth-King to McAulay, Sept. 30, 2002 | ANG10636 | ANG10642 | McAulay | 320 |
| 244 | | AngioDynamics IFU | ANG 10643 | ANG 10647 | McAulay | 321 |
| 245 | | Correspondence from McAulay to Barth-King, Oct. 16, 2002 | ANG 2 | ANG 74 | McAulay | 322 |
| 246 | X | Correspondence from Carl to McAulay, Oct. 9, 2002 | ANG 10680 | ANG 10680 | McAulay | 323 |
| 247 | | Portion of '777 Patent with notes | ANG 10765 | ANG 10768 | McAulay | 324 |
| 248 | X | Article: Comparison of Endovenous Radiofrequency Versus 810 nm Diode Laser Occlusion of Large Veins in an Animal Model | ANG 10707 | ANG 10712 | McAulay | 325 |
| 249 | | File Notes - handwritten | ANG 10583 | ANG 10583 | McAulay | 326 |
| 250 | X | Correspondence from McAulay to Zale, Oct. 24, 2003 | ANG 75 | ANG 102 | McAulay | 327 |
| 251 | | Correspondence from King to McAulay, Aug. 19, 2003 | ANG 10624 | ANG 10628 | McAulay | 328 |
| 252 | | Correspondence from Barkow to McAulay, March 25, 2002 | ANG 10496 | ANG 10505 | McAulay | 329 |
| 253 | | File Notes - handwritten | ANG 10635 | | McAulay | 330 |
| 254 | | Correspondence from Zale to Appling, Oct. 17, 2003 | ANG 012462 | ANG 012465 | McAulay | 331 |
| 255 | | Correspondence from King to McAulay, Aug. 19, 2003 | ANG 10602 | ANG 10612 | McAulay | 332 |
| 256 | | Provisional Patent Application | D030717 | D030736 | McAulay | 333 |
| 257 | | U.S. Patent Application Pub. No. 2005/0096642 | D030659 | D030673 | McAulay | 334 |
| 258 | | Article: Endovenous Laser Treatment of Saphenous Vein Reflux: Long-Term Results | ANG 2193 | ANG 2198 | McAulay | 335 |
| 259 | | Presentation on ELVes and Friends by Lowell Kabnick, Las Vegas, Nevada | | | McAulay | 336 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 260 | | Cross-sectional sketch | | | Min | 001 |
| 261 | | Dr. Min sketch of longitudinal view of laser fiber and angiocatheter assembly | | | Min | 002 |
| 262 | | Printout of Slides from Dr. Min 2003 Conference presentation. Techniques for Venous insufficiency, ISET 2003 | MIN 00426 | MIN 00436 | Min | 003 |
| 263 | | Correspondence from Wade to Wylie etc, Oct. 21, 2003 | D025461 | D025462 | Welch | 005 |
| 264 | | Correspondence from Fried to North American Sales, Jan. 30, 2003 | D007593 | D007593 | Welch | 004 |
| 265 | | Endovenous Laser: Light at the End of the Tunnel? Presentation by Robert Min, Cornell Vascular | D017163 | D017195 | Min | 006 |
| 266 | | Minimally Invasive Treatment Alternatives for Varicose Veins, ACP 14th Annual Congress, Robert Min, Cornell Vascular, New York Weill Cornell Medical Center | MIN 00464 | MIN 00478 | Min | 007 |
| 267 | | Endovenous Laser Ablation. Prepared for Diomed by Min | D005641 | D005668 | Min | 008 |
| 268 | | Endovenous Procedures-Laser and RF Ablation, ACP 16th Annual Congress, Robert Min | MIN 01345 | MIN 01363 | Min | 009 |
| 269 | | Endovenous Laser Treatment: Mid-Term Results on 300 Incompetent Saphenous Veins | MIN 00623 | MIN 00637 | Min | 010 |
| 270 | | Endovenous Laser Ablation ISET 2004 | MIN 00437 | MIN 00452 | Min | 011 |
| 271 | | Endoluminal Therapy - Laser. ACP Regional Symposium, New Orleans, 2005 | MIN 01120 | MIN 01138 | Min | 012 |
| 272 | | EVLT Training, Diomed PowerPoint | D004460 | D004563 | Min | 013 |
| 273 | X | Rebuttal Report of Thomas M. Proebstle, MD | | | Min | 014 |
| 274 | | Enlarged Photos from Dr. Proebstle's report | | | Min | 015 |
| 275 | | Drawings by Dr. Min | | | Min | 016 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 276 | | Article: Endovenous Laser Treatment of Saphenous Vein Reflux: Long-Term Results | | | Min | 017 |
| 277 | | Article: New Techniques for Management of Chronic Venous Disease | D015318 | D015319 | Min | 018 |
| 278 | | Article: Endovenous Laser: A New Minimally Invasive Method of Treatment for Varicose Veins- Preliminary Observations Using an 810 nm Diode Laser | D000467 | D000472 | Min | 019 |
| 279 | | Article: Temperature Changes in Perivenous Tissue During Endovenous Laser Treatment in a Swine Model | D002396 | D002400 | Min | 020 |
| 280 | | Article: Comparison of Endovenous Radiofrequency Versus 810 nm Diode Laser Occlusion of Large Veins in an Animal Model | D002480 | D002485 | Min | 021 |
| 281 | | Article: Letters to the editor of Endovenous Laser Treatment | D002477 | D002479 | Min | 022 |
| 282 | | Provisional patent application | D029457 | D029469 | Min | 023 |
| 283 | | Provisional patent application | D029437 | D029456 | Min | 024 |
| 284 | | Non-provisional patent application | D028354 | D028386 | Min | 025 |
| 285 | | Correspondence from Fried to Wylie, Feb. 27, 2003 | D007562 | D007563 | Welch | 003 |
| 286 | | Diomed Training Schedule | D011976 | D011976 | Welch | 001 |
| 287 | | Comments of the Varilase product package and components | D031659 | D031663 | Wade | 010 |
| 288 | | Correspondence from Wade to Jahnes, etc., April 26, 2002 | D000423 | D000423 | Wade | 009 |
| 289 | | Diomed IFU | ANG 8447 | ANG 8451 | Wade | 008 |
| 290 | | Correspondence from Gotch to Wade, June 26, 2003 | D003372 | D003381 | Wade | 007 |
| 291 | | Correspondence from Gotch to Wade, June 26, 2003 | D003382 | D003389 | Wade | 006 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 292 | | Vari-Lase Custom Kits, Internal Pricing Info | VSI 012145 | VSI 019092;VSI 012147;VSI 005996 | Nagel | 156 |
| 293 | X | Summer Launch 2003, National Sales Meeting | VSI 007001 | VSI 007077;VSI 007078;VSI 007079;VSI 007080;VSI 007081;VSI 007082 | Nagel | 157 |
| 294 | | Vari-Lase Console, Frequently Asked Questions (FAQ) and Objections | VSI 006707 | VSI 006720 | Nagel | 158 |
| 295 | | Sales & Marketing Update 2003, Mike Nagel | VSI 017892 | VSI 017893 | Nagel | 159 |
| 296 | | Sales & Marketing Update January, 2004, Mike Nagel | VSI 017971 | VSI 017972 | Nagel | 160 |
| 297 | | Sales and Marketing Update, April 2004, Mike Nagel | VSI 018082 | VSI 018084 | Nagel | 161 |
| 298 | | Vari-Lase Confirmed Installed Lasers | VSI 006082 | VSI 006087 | Nagel | 162 |
| 299 | | Vari-Lase Endovenous Laser Procedure Guide: Step-by-Step | VSI 002074 | VSI 002082 | Nagel | 163 |
| 300 | | Vari-Lase Account Report | VSI 012372 | VSI 012372 | Nagel | 164 |
| 301 | | Vari-Lase Account Report for Decatur Vein Clinic | VSI 012563 | VSI 012565 | Nagel | 165 |
| 302 | | Instructions for Use, EVLT Procedure Kit | D003070 | D003073 | Wade | 005 |
| 303 | | Dr. Navarro sketch of procedure in 1997-1998 | | | Navarro | 002 |
| 304 | | Dr. Navarro sketch of procedure today | | | Navarro | 003 |
| 305 | | Dr. Navarro sketch of laser tip fiber and vein wall over fiber | | | Navarro | 004 |
| 306 | | 510(K) Summary Diomed 810 nm Surgical Lasers and EVLT Procedure Kit | D003763 | D003764 | Wade | 004 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 307 | | Sketch | | | Navarro | 006 |
| 308 | | Dr. Navarro sketch | | | Navarro | 007 |
| 309 | | Dr. Navarro sketch of diffuser fiber | | | Navarro | 008 |
| 310 | | Correspondence from FDA to Wade, Dec. 2, 2002 | D003760 | D003762 | Wade | 003 |
| 311 | | Correspondence from FDA to Diomed, Inc. Aug. 16, 2002 | D000419 | D000419 | Wade | 002 |
| 312 | | Correspondence from Wade to O'Connell, June 26, 2002 | D000380 | D000388 | Wade | 001 |
| 313 | X | 2003 License Agreement between Endolaser Associates and Diomed | D028277 | D028313 | Swank | 008 |
| 314 | | Correspondence from Min to Wylie, etc., Oct. 9, 2003 | D007568 | D007568 | Swank | 007 |
| 315 | | Investor Packet Information | D007539 | D007540 | Swank | 006 |
| 316 | | Diomed's Projected Sales Analysis | D015731 | D015731 | Swank | 005 |
| 317 | | DVD of Dr. Luis Navarro ACP presentation | ENL-NAV00560 | ENL-NAV00560 | Navarro | 016 |
| 318 | | Laser Analysis Financial | D030030 | D030030 | Swank | 004 |
| 319 | | Document regarding Dr. Navarro's Experiments | ENL-NAV00563 | ENL-NAV00564 | Navarro | 018 |
| 320 | | INTENTIONALLY OMITTED | | | | 019 |
| 321 | | INTENTIONALLY OMITTED | | | | 020 |
| 322 | | Notes regarding experiments by Navarro | | | Navarro | 021 |
| 323 | | Correspondence from Steinberg to McAulay, Sept. 26, 2002 | ENL-NAV00222 | ENL-NAV00226 | Navarro | 022 |
| 324 | | Article: Endovenous Laser Treatment of Saphenous Vein Reflux: Long-Term Results | | | Navarro | 023 |
| 325 | | Logbooks and experiment notes | ENL-NAV0608 | ENL-NAV0635 | Navarro | 024 |
| 326 | | Chart of Experiments | ENL-NAV00601 | ENL-NAV00602 | Navarro | 025 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 327 | | INTENTIONALLY OMITTED | | | | 026 |
| 328 | | INTENTIONALLY OMITTED | | | Navarro | 027 |
| 329 | | Dr. Navarro's ACP Presentation | | | Navarro | 028 |
| 330 | | Vein Care Essentials, A seminar on The Practical, Clinical and Business Issues of Endovenous Laser Therapy | VSI 006021 | VSI 006035 | Neymark | 135 |
| 331 | | Brochure for training session | | | Neymark | 136 |
| 332 | | Vascular Solutions 2004 Price List | VSI 011088 | VSI 011088 | Neymark | 137 |
| 333 | X | Correspondence from Jensen to FDA, Feb. 28, 2003 | VSI 002527 | VSI 002604 | Neymark | 138 |
| 334 | | Draft Minutes of SIR Venous Forum Planning Meeting, Salt Lake City, March 29, 2003 | VSI 003705 | VSI 003706 | Neymark | 139 |
| 335 | | List of locations and dates of seminars | VSI 022109 | VSI 022109 | Neymark | 140 |
| 336 | X | Clinical Results, Endovenous Therapy of the Incompetent Great Saphenous Vein by Mark Olson | VSI 003872 | VSI 003895 | Neymark | 141 |
| 337 | | VSI IFU ECO Document | VSI 031534 | VSI 031535 | Neymark | 142 |
| 338 | X | Correspondence from Jensen to FDA, May 30, 2003 | VSI 002517 | VSI 002518 | Neymark | 143 |
| 339 | | Correspondence from Arnold to Neymark, etc., May 17, 2004 | VSI 001684 | VSI 001687 | Neymark | 144 |
| 340 | | Executive Summary Vari-Lase European Evaluation- The German Experience | VSI 008568 | VSI 008570 | Neymark | 145 |
| 341 | | Reference Tables for Tumescent Anesthesia | VSI 006071 | VSI 006072 | Neymark | 146 |
| 342 | | Vari-Lase Patient Education & Marketing Program | VSI 007101 | VSI 007101 | Neymark | 147 |
| 343 | X | 2004 Millennium Report | VSI 011110 | VSI 011124 | Neymark | 148 |
| 344 | | Vascular Solutions Vari-Lase Endovenous Laser Console 510(k) Notification | VSI 001996 | VSI 002010 | Neymark | 149 |
| 345 | | Article: IVLO | VSI 010318 | VSI 010320 | Neymark | 150 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 346 | | Correspondence from Oakes to Arnold, etc., Oct. 30, 2003 | VSI 001804 | VSI 001810 | Neymark | 151 |
| 347 | | BlueCross BlueShield Medical Policy on Endosaphenous Radiofrequency or Laser Ablation for Treatment of Primary Venous Insufficiency | VSI 003390 | VSI 003391 | Neymark | 152 |
| 348 | | Draft correspondence to Medical Policy and Procedures Dept. | VSI 004266 | VSI 004266 | Neymark | 153 |
| 349 | | Draft correspondence to Stanly Harris, March 22, 2004 | VSI 003694 | VSI 003695 | Neymark | 154 |
| 350 | X | Article: Endovenous Laser Treatment of Saphenous Vein Reflux:  Long-Term Results | VSI 004069 | VSI 004074 | Neymark | 155 |
| 351 | | Transcription of BDP notes from meeting 1/21/2003 at Vascular Solutions | PTSC 000110 | PTSC 000110 | Pedersen | 337 |
| 352 | | Correspondence from Pederson to Root, April 21, 2003 | PTSC 000111 | PTSC 000116 | Pedersen | 338 |
| 353 | | Clinical Data: Papers Published | PTSC 000080 | PTSC 000087 | Pedersen | 339 |
| 354 | | Diomed FAQ webpage | PTSC 000037 | PTSC 000055 | Pedersen | 340 |
| 355 | | Handwritten calculations on notebook paper | | | Proebstle | 001 |
| 356 | X | Article: Endovenous treatment of the greater saphenous vein with a 940-nm diode laser: Thrombotic occlusion after endoluminal thermal damage by laser-generated steam bubbles | ANG 2094 | ANG 2101 | Proebstle | 002 |
| 357 | X | Article: Thermal Damage of the Inner Vein Wall During Endovenous Laser Treatment: Key Role of Energy Absorption by Intravascular Blood | D004407 | D004411 | Proebstle | 003 |
| 358 | | Article: Endovenous Laser Treatment of the Lesser Saphenous Vein With a 940-nm Diode Laser: Early Results | ANG 2767 | ANG 2771 | Proebstle | 004 |
| 359 | | Article: Infrequent early recanalization of great saphenous vein after endovenous laser treatment | ANG 2656 | ANG 2661 | Proebstle | 005 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 360 | | Article: Nonocclusion and Early Reopening of the Great Saphenous Vein After Endovenous Laser Treatment Is Fluence Dependent | ANG 2119 | ANG 2123 | Proebstle | 006 |
| 361 | | Rebuttal Report of Thomas M. Proebstle, M.D. | | | Proebstle | 007 |
| 362 | | Copy of Ultrasound | | | Proebstle | 008 |
| 363 | | Copy of Ultrasound | | | Proebstle | 009 |
| 364 | | Diomed EVLT Kit ASP Analysis FY 2002 - FY 2005 | D030317 | D030317 | Swank | 003 |
| 365 | | Subpoena to Martin Raskin | | | Raskin | 001 |
| 366 | | YTD 04 Variable Contribution Margin. Bates | D030320 | D030321 | Swank | 002 |
| 367 | | Correspondence from Rossell to Zale, etc.,  Nov. 12, 2003 | ANG 013632 | ANG 013632 | Rossell | 134 |
| 368 | | Correspondence from Rossell to Mechaley, Feb. 8, 2002 | ANG 013567 | ANG 013567 | Rossell | 133 |
| 369 | X | Correspondence from Rossell to Fox, Feb. 26, 2002 | ANG 8639 | ANG 8645 | Rossell | 132 |
| 370 | | Correspondence from Recinella to Rossell, Feb. 28, 2002 | ANG 8852 | ANG 8852 | Rossell | 131 |
| 371 | | New Product Release Checklist for ELVS | ANG 6984 | ANG 6987 | Rossell | 130 |
| 372 | | Correspondence from Rossell to Doster, Feb. 9, 2004 | ANG 013699 | ANG 013701 | Rossell | 129 |
| 373 | | Correspondence from Rossell to Recinella, March 1, 2003 | ANG 013602 | ANG 013602 | Rossell | 128 |
| 374 | | Correspondence from Doster to Rossell, Feb. 9, 2004 | ANG 013708 | ANG 013708 | Rossell | 127 |
| 375 | | Correspondence from Rossell to Doster, Dec. 1, 2003 | ANG 013780 | ANG 013781 | Rossell | 126 |
| 376 | X | AngioDynamics Inc. LEGS Cost Breakout Worksheet | ANG 8834 | ANG 8837 | Rossell | 125 |
| 377 | | Fiscal year 2005 Budget Summary for AngioDynamics | ANG 7712 | ANG 7722 | Rossell | 124 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 378 | | AngioDynamics Inc. New Product Financial Justification | ANG 5740 | ANG 5749 | Rossell | 123 |
| 379 | | AngioDynamics World Wide Sales | ANG 027425 | ANG 027426 | Rossell | 122 |
| 380 | | AngioDynamics World Wide Sales | ANG 104 | ANG 105 | Rossell | 121 |
| 381 | | Correspondence from Raskin to Dornier MedTech America, Inc., Aug. 21, 2002 | ENL-NAV00194 | ENL-NAV00202 | Raskin | 017 |
| 382 | | Correspondence from Raskin to Moran, etc., July 26, 2002 | ENL-NAV00179 | ENL-NAV00180 | Raskin | 018 |
| 383 | | Correspondence from Raskin to Skutnik, etc., Nov. 8, 2002 | ENL-NAV00232 | ENL-NAV00238 | Raskin | 019 |
| 384 | | Correspondence from Raskin to Skutnik, etc., Aug. 21, 2002 | ENL-NAV00203 | ENL-NAV00212 | Raskin | 020 |
| 385 | | Correspondence from Colozza to Raskin, Aug. 21, 2002 | ENL-NAV00193 | ENL-NAV00193 | Raskin | 021 |
| 386 | | AngioDynamics World Wide Sales | ANG 106 | ANG 107 | Rossell | 120 |
| 387 | | Correspondence from Rossell to Fox, Feb. 8, 2002 | ANG 8867 | ANG 8868 | Rossell | 119 |
| 388 | | United States Securities and Exchange Commission, Form 10-K | | | Rossell | 118 |
| 389 | | Page from SEC report | ANG 7909 | ANG 7909 | Rossell | 117 |
| 390 | | Market Analysis for the Vari-Lase Endovenous Laser Procedure Kit and Console, March 13, 2003 | VSI 006213 | VSI 006221 | Root | 203 |
| 391 | | Correspondence from Root to Hughes, May 14, 2003 | VSI 011168 | VSI 011169 | Root 30(b)(6) | 202 |
| 392 | X | Correspondence from Pederson to Root, June 3, 2003 | VSI 030742 | VSI 030912 | Root 30(b)(6) | 201 |
| 393 | | Correspondence from Pederson to Root, April 21, 2003 | PTSC 000111 | PTSC 000116 | Root 30(b)(6) | 200 |
| 394 | | Correspondence from Raskin to Hawkins, etc., Feb. 21, 2001 | ENL-NAV00153 | ENL-NAV00153 | Raskin | 030 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 395 | | Correspondence from Raskin to Hawkins, etc., Feb. 28, 2001 | ENL-NAV00165 | ENL-NAV00169 | Raskin | 031 |
| 396 | | Correspondence from Hawkins to Raskin, etc., Sept, 3, 2002 | ENL-NAV00214 | ENL-NAV00215 | Raskin | 032 |
| 397 | | Correspondence from Raskin to Rabinowitz, etc., July 26, 2002 | ENL-NAV00176 | ENL-NAV00178 | Raskin | 033 |
| 398 | | Correspondence from Klein to Raskin, Aug. 8, 2002 | ENL-NAV00188 | ENL-NAV00189 | Raskin | 034 |
| 399 | | Draft license agreement between Endolaser Associates LLC and AngioDynamics | ENL-NAV00561 | ENL-NAV00570 | Raskin | 035 |
| 400 | | Diomed EVLT: Project 303 Team Meeting Minutes, Feb. 14, 2002 | ANG 5702 | ANG 5707 | Recinella 30(b)(6) | 347 |
| 401 | | Drawing of Vaser Coronary Laser Angioplasty Catheter | | | Recinella 30(b)(6) | 348 |
| 402 | | AngioDynamics IFU | ANG 26066 | ANG 26070 | Recinella 30(b)(6) | 349 |
| 403 | | Correspondence from Rossell to STAFF, etc., Sept. 16, 2002 | ANG 014684 | ANG 014684 | Recinella 30(b)(6) | 350 |
| 404 | | Vascular Solutions, Inc. Chart of Company Set-up. | VSI 011103 | VSI 011103 | Arnold | 001 |
| 405 | | Vari-Lase, Reimbursement and FAQ's | VSI 012880 | VSI 012888 | Arnold | 021 |
| 406 | | Vari-Lase, Our Kit and Our Pitch, Review of Vari-Lase Kit Features | VSI 012852 | VSI 012861 | Arnold | 022 |
| 407 | | Schematic of coil spring on the end of a laser fiber | VSI 013619 | VSI 013619 | Root 30(b)(6) | 199 |
| 408 | | Memorandum re: Vari-Lase Bright Meeting Minutes from John VanScoy dated May 4, 2004 | VSI 013488 | VSI 013489 | Root 30(b)(6) | 198 |
| 409 | | Textbook entitled Vein Diagnosis ~ and Treatment authored by Robert Weiss, Craig Feied and Margaret Weiss | | | Root 30(b)(6) | 197 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 410 | | Vein Care Essentials, May 18-19, 2004 Brigham and Women's Hospital, Boston, Massachusetts | VSI 006099 | VSI 006116 | Root 30(b)(6) | 196 |
| 411 | | Article Endovenous Laser: a New Minimal Invasive Method of Treatment for Varicose Veins-Preliminary Observations Using an 810 nm Diode Laser | VSI 007764 | VSI 007767 | Root 30(b)(6) | 195 |
| 412 | | Vascular Solutions, Inc.'s Supplemental Answers to VNUS Medical Technologies First Set of Interrogatories | | | Root | 028 |
| 413 | | Vascular Solutions 2006 Product Catalog | VS024326 | VS024369 | Root | 029 |
| 414 | | VariLase Sales by Customer-7000, VariLase Kit | VS021413 | VS021424 | Root | 030 |
| 415 | | Vein Care Essentials, A Seminar on the Practical, Clinical, and Business Issues of Endovenous Laser Therapy presented by Edward Mackay | VS006010 | VS006037 | Root | 031 |
| 416 | | VSI IFU ECO Document | VS026585 | VS026616 | Root | 032 |
| 417 | | VSI IFU ECO Document | VSI 022301 | VSI 022305 | Root | 033 |
| 418 | | Correspondence from Jensen to FDA, Feb. 28, 2003 | VS002528 | VS002562 | Root | 034 |
| 419 | X | Correspondence from FDA to Jensen, June 18, 2003 | VS002508 | VS002525 | Root | 035 |
| 420 | | VSI Document History | VS018325 | VS018438 | Root | 036 |
| 421 | | Navarro ACP Presentation | ENL-NAV006000 | ENL-NAV00600 | | |
| 422 | X | Photos and Videos of Navarro's Experiments Part 1 and part 2 | | | | |
| 422A | | Image from Navarro's Report | | | | |
| 422B | | Image from Navarro's Report | | | | |
| 422C | | Image from Navarro's Report | | | | |
| 422D | | Selected videos from Navarro's Experiments | | | | |
| 422E | | Selected Images from Navarro's Experiments | | | | |
| 422F | | Selected Images from Navarro's Experiments | | | | |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 422G | | Selected Images from Navarro's Experiments | | | | |
| 422H | | Selected Images from Navarro's Experiments | | | | |
| 422I | | Selected Images from Navarro's Experiments | | | | |
| 422J | | Selected Images from Navarro's Experiments | | | | |
| 422K | | Selected Images from Navarro's Experiments | | | | |
| 422L | | Selected Images from Navarro's Experiments | | | | |
| 422M | | Selected Images from Navarro's Experiments | | | | |
| 422N | | Selected Images from Navarro's Experiments | | | | |
| 422O | | Selected Images from Navarro's Experiments | | | | |
| 422P | | Selected Images from Navarro's Experiments | | | | |
| 422Q | | Selected Images from Navarro's Experiments | | | | |
| 422R | | Selected Images from Navarro's Experiments | | | | |
| 422S | | Selected Images from Navarro's Experiments | | | | |
| 422T | | Selected Images from Navarro's Experiments | | | | |
| 422U | | Selected Images from Navarro's Experiments | | | | |
| 422V | | Selected Images from Navarro's Experiments | | | | |
| 423 | | VariLase Clinical Instruction Book | VSI 012903 | VSI 013029 | Root | 039 |
| 424 | | United States Patent Application No. 2003/0191460 | ANG8233 | ANG8246 | | |
| 425 | | Article: Greater Energy Delivery Improves Treatment Success of Endovenous Laser Treatment of Incompetent Saphenous Veins | D029992 | D029994 | Kabnick | 057 |
| 426 | X | Patent Application Publication 2005/0288655 | | | Root | 041 |
| 427 | | VariLase Clinical Instruction Video Storyboard | VS028380 | VS028384 | Root | 042 |
| 428 | | VariLase Flex Overview, Competition, & Perfect Pitch | VS028507 | VS028515 | Root | 043 |
| 429 | | VSI Press Release, Oct. 10, 2005 | | | Root | 044 |
| 430 | | Correspondence from Root to Auto-Fill syringe kit DHF, Oct. 24, 2003 | VSI 005997 | VSI 006005 | Root 30(b)(6) | 193 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 431 | X | News Release Live Laser Surgery From Morristown Memorial Hospital for the Treatment of Varicose Veins, March 31, 2005 | | | | |
| 432 | | Correspondence from Kassal to Allen, etc., April 20, 2005 | ANGV055175 | ANGV055176 | | |
| 433 | | VenaCure Winter 2005 (January -March) Educational Opportunities | ANG027803 | ANG027804 | | |
| 434 | X | VenaCure Get your vein practice up and running! AngioDynamics Instructions | ANG 027448 | ANG 027455 | | |
| 435 | | VSI Regulatory Form | VSI 032311 | VSI 032313 | | |
| 436 | | Article: Nonocclusion and Early Reopening of the Great Saphenous Vein After Endovenous Laser Treatment Is Fluence Dependent | ANG 2119 | ANG 2123 | | |
| 437 | | Article: Intravascular 1320-nm Laser Closure of the Great Saphenous Vein: A 6- to 12- Month Follow-Up Study | D031432 | D031437 | | |
| 438 | | Article: Endovenous laser ablation of varicose veins | D031766-A | D031776 | | |
| 439 | X | Dr. Russell Samson Vascular DVD | | | | |
| 440 | X | Dr. Thomas Proebstle DVD AVI 1 | | | | |
| 441 | | Article: Infrequent early recanalization of greater saphenous vein after endovenous laser treatment | | | | |
| 442 | | Supply and Distribution Agreement between AngioDynamics and Biolitec | ANG 5609 | ANG 5635 | | |
| 443 | | AngioDynamics Press Release: Announces The Release of New 65CM ELVS Procedure Kit | ANG 7508 | ANG 7509 | | |
| 444 | X | Correspondence from Rossell to Fox, March 13, 2002 | ANG 8795 | ANG 8799 | | |
| 445 | | Correspondence from Redmond to Strand, Jan. 22, 2007 | | | Root | 002 |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 446 | | Correspondence from Redmond to Strand, Sept. 2, 2005 | | | Root | 003 |
| 447 | | Supplemental Report of Philip Green Regarding Damages | | | Root | 004 |
| 448 | | Expert Report of Philip Green Regarding Damages | | | Root | 005 |
| 449 | | VariLase Console, Sales Strategy & Message | VSI 006699 | VSI 006699 | Root | 006 |
| 450 | X | Market Analysis VariLase Endovenous Procedure Kit and Console | VSI 006213 | VSI 006221 | Root | 007 |
| 451 | X | Market Analysis VariLase Endovenous Procedure Kit and Console, updated 01/20/2004 | VSI 015378 | VSI 015386 | Root | 008 |
| 452 | | Vascular Solutions, Inc. 2004 Strategic Objectives | VSI 017157 | VSI 017164 | Root | 009 |
| 453 | | US Markets for Varicose vein Treatment devices 2006 | ANG34788 | ANG34902 | Root | 010 |
| 454 | | Vascular Solutions, Inc. Monthly Management Reporting Package May 2004 | VSI 711 | VSI 760 | Root | 011 |
| 455 | X | 2004 Budget Vascular Solutions, Inc | VSI 017858 | VSI 017891 | Root | 011 |
| 456 | | Form 10-K for Vascular Solutions | | | Root | 012 |
| 457 | X | VariLase Forecast and Production Plan | VSI 013904 | VSI 013911 | Root | 013 |
| 458 | X | VSI IFU | VSI 032860 | VSI 032890 | | |
| 459 | | Expert Report of Navarro | | | | |
| 460 | | VSI IFU | VSI 006999 | | | |
| 461 | X | AngioDynamics IFU | ANG34749 | ANG34752 | | |
| 462 | X | VSI IFU | VSI 022250 | VSI 022253 | | |
| 463 | | Luis Navarro CV | | | | |
| 464 | | VSI IFU | VSI 032306 | VSI 032310 | | |
| 465 | | Article: Tumescent Technique for Local Anesthesia Improves Safety in Large-Volume Liposuction | | | | |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 466 | | Article: Reticular Veins, Incompetent Reticular Veins, and Their Relationship to Telangiectases | | | | |
| 467 | | Article: Lasers and Optical Fibers in Medicine | | | | |
| 468 | | Article: Endovenous Laser Treatment of the Lesser Saphenous Vein With a 940-nm Diode Laser: Early Results | ANG 2767 | ANG 2771 | | |
| 469 | X | Article: Optical Properties of Circulating Human Blood in the Wavelength Range 400-2500 NM | D030699 | D030709 | | |
| 470 | | Article: Investigation on Radiofrequency and Laser (980 nm) Effects after Endoluminal Treatment of Saphenous Vein Insufficiency in an Ex-vivo Model | | | | |
| 471 | X | Image from Dr. Fan's expert report, figure 2 | | | | |
| 472 | X | Image from Dr. Fan's expert report, figure 3 | | | | |
| 473 | X | Image from Dr. Fan's Expert Report, Figure 4 | | | | |
| 474 | X | Image from Dr. Fan's expert report, figure 5 | | | | |
| 475 | X | Image from Dr. Fan's expert report, figure 6 | | | | |
| 476 | X | Image from Dr. Fan's expert report, figure 7 | | | | |
| 477 | X | Image from Dr. Fan's expert report, figure 8 | | | | |
| 478 | X | Image from Dr. Fan's expert report, figure 9 | | | | |
| 479 | X | Dr. Kabnick Webcast 04/22/2005 | | | | |
| 480 | X | Proebstle ultrasound stills | | | | |
| 481 | X | AngioDynamics IFU | ANG 26081 | ANG 26805 | | |
| 482 | | Weiss Sales Video | NSL 1-13043 | NSL 1-13043 | | |
| 483 | | AngioDynamics IFU ECO Chart | ANGV078390 | ANGV078391 | | |
| 484 | X | AngioDynamics' Response to Diomed's First Set of Requests for Admission to AngioDynamics | | | | |
| 485 | X | Vascular Solutions Response to Diomed, Inc.'s First set of Requests for Admission | | | | |
| 486 | | Weiss Day 1 Video, Tapes 1-2 | | | | |
| 487 | | Weiss Day 1, Tapes 3-4-5 | | | | |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 488 | | Weiss Day 1 Video, Tapes 6-7 | | | | |
| 489 | | Weiss Day 2, Tapes 1-3 | | | | |
| 490 | | Weiss Day 2; Tapes 4-5 & Anatomy | | | | |
| 491 | | Article: Percutaneous Endo Venous Laser Treatment of Varicose Veins, Article | D013003 | D013003 | | |
| 492 | | Article: Endovenous Laser Treatment of the Incompetent Saphenous Vein | MIN00754 | MIN00758 | | |
| 493 | | Article: Endovenous Laser Treatment | D015323 | D015326 | | |
| 494 | | Article: Treatment of The Incompetent Greater Saphenous Vein | D001343 | D001347 | | |
| 495 | | Article: Endovenous Laser Treatment of the Incompetent Greater Saphenous Vein | ANG2538 | ANG2542 | | |
| 496 | | Article: Use of Interventional Radiology Strategies for the Treatment of Varicose Veins | MIN00262 | MIN00281 | | |
| 497 | | Article: Endovenous Laser Energy in the Treatment of Truncal Varicose Veins: Report of 97 Cases | ANG2520 | ANG2531 | | |
| 498 | | Article: Endovenous Laser Treatment (EVLT) for Varicose Veins- A Review | D015288 | D15299 | | |
| 499 | | Abstract - A Three Year Follow-up Report: Implications of Crossectomy and Litigation and Stripping | ANG2801 | ANG2801 | | |
| 500 | X | Article: The Journal of Cardiovascular Surgery, Endovenous laser Ablation of Varicose Veins | | | | |
| 501 | | Article: Interventional radiology strategies treat venous insufficiency | D0011817 | D011831 | | |
| 502 | | Article: Duplex Ultrasound Evaluation of Lower Extremity Venous Insufficiency | D004373 | D004381 | | |
| 503 | | Article: Endovenous Ablation | MIN01436 | MIN01441 | | |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 504 | | Article: Varicose Veins - Laser Treatment Eradicates Unsightly, Painful Condition Without Surgery | D026841 | D026842 | | |
| 505 | X | Proebstle Videos, AVI 2 | | | | |
| 506 | X | Proebstle Video, AVI 3 | | | | |
| 507 | X | Proebstle Video, AVI 4 | | | | |
| 508 | X | Proebstle Video, AVI 5 | | | | |
| 509 | X | Proebstle Video, AVI 6 | | | | |
| 510 | X | Proebstle Images, Copy 3 | | | | |
| 511 | | Live Case by Dr. Golan | JGOL 1 | JGOL 1 | Golan | 001 |
| 512 | | Dornier Medtech | ENL-NAV 00386 | ENL-NAV 00386 | | |
| 513 | | Training Sales Video | D029979 | D029979 | | |
| 514 | | Diomed Training Video Segments | D029978 | D029978 | | |
| 515 | | AngioDynamics Physicians Training Video-2005 | ANG26086 | | | |
| 516 | | AngioDynamics' Vencor Procedure Kit Training Agenda | ANGV036732 | ANGV36745 | | |
| 517 | X | AngioDynamics Phase I Project Justification Form. Project Title: LEGS | ANG8933 | ANG8939 | | |
| 518 | | Correspondence from Appling to Hobbs, Sept. 16, 2005 | ANGV048877 | ANGV048878 | | |
| 519 | X | Correspondence from Appling to Hobbs, Dec. 29, 2005 | ANGV048786 | ANGV048787 | | |
| 520 | | Correspondence from Kassel to Rossell, April 19, 2005 | ANGV054642 | ANGV54643 | | |
| 521 | | Correspondence from Kassal to Doster, Dec. 3, 2004 | ANGV054542 | ANGV054543 | | |
| 522 | | Correspondence from Rossell to Doster, Feb. 4, 2004 | ANGV045224 | ANGV045225 | | |
| 523 | | Non-Contact Laser Fiber Progress Report - Dan Lagoe | ANGV050270 | ANGV050271 | | |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 524 | | VenaCure Endovascular Laser Treatment Instructions for Use History | ANGV078390 | ANGV078391 | | |
| 525 | | Ribbon Copy of U.S. Patent No. 6,398,777 | | | | |
| 526 | | VariLase Literature and Support for Safety and Effectiveness of Endovenous Laser Therapy. Peer-Reviewed Journal Publications Endovenous Laser Therapy: Great Saphenous Vein | VSO28414 | VSO28429 | | |
| 527 | | Correspondence from Kassal to Markham, June 24, 2005 | ANGVO046021 | ANGV046023 | | |
| 528 | | Correspondence from King to Appling, March 6, 2006 | ANGV048611 | ANGV048611 | | |
| 529 | | Correspondence from King to Doster, July 7, 2005 | ANGV049773 | ANGV049773 | | |
| 530 | X | Correspondence from Kassal to Rossell, April 19, 2005 | ANGV055177 | ANGV055178 | | |
| 531 | | Correspondence from King to Bright, Feb. 7, 2006 | ANGV048440 | ANGV048440 | | |
| 532 | | Biolitec Fiber/Legal Fee Model | ANGV043417 | ANGV043417 | | |
| 533 | | Correspondence from King to Beyer, Aug. 15, 2005 | ANGV050147 | ANGV050147 | | |
| 534 | X | Review of VenaCure Training documents, Bill Appling 12/29/2005 | ANGV048789 | ANGV048795 | | |
| 535 | | Medical Professional Trained- List of Names | ANGV051983 | ANGV052000 | | |
| 536 | | Interoffice memo to Brad Pederson from Paul Onderlick | VS022374 | VS022378 | | |
| 537 | X | VenaCure Competitive Products | ANGV073318 | ANGV073389 | | |
| 538 | X | ELVS Indication change comments and forms | ANG26691 | ANG26699 | | |
| 539 | | ENL-NAV0606. 980 ultrasound image | ENL-NAV0606 | ENL-NAV0606 | | |
| 540 | | ENL-NAV0636, VariLase video | ENL-NAV0636 | ENL-NAV0636 | | |

* Diomed may offer the unchecked documents.

Diomed Inc.'s Trial Exhibit List
Civil Action No. 04-10019

| Trial Exhibit | Expects to Offer* | Summary | Start Bates | End Bates | Deponent | Depo Exhibit |
|---|---|---|---|---|---|---|
| 541 | | EVLT kit information/ specifications | D032799 | D032802 | | |
| 542 | X | Navarro Interviews | | | | |
| 543 | X | Video of manipulation of vein by Dr. Navarro | D032804 | D032804 | | |
| 544 | | AngioDynamics Kit | | | | |
| 545 | | Diomed Kit | | | | |
| 546 | | Dr. Navarro video from ENL-NAV 00604 | ENL-NAV 00604 | ENL-NAV 00604 | | |
| 547 | | DVD of Dr. Fan's experiments | D031300 | D031300 | | |
| 548 | | DVD of Dr. Fan's experiments | D031301 | D031301 | | |
| 549 | | DVD of Dr. Fan's experiments | D031302 | D031302 | | |

* Diomed may offer the unchecked documents.